**UNITED STATES of America,
Plaintiff-Appellee**

v.

**Jay SANDIFER, Defendant-Appellant**

No. 16-31053
Summary Calendar

United States Court of Appeals,
Fifth Circuit.

Filed August 23, 2017

Carol Mignonne Griffing, Assistant U.S. Attorney, Cristina Walker, Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Louisiana, Shreveport, LA, for Plaintiff-Appellee

Jeremy B. Gordon, Jeremy Gordon, P.L.L.C., Mansfield, TX, Joey W. Hendrix, Shreveport, LA, for Defendant-Appellant

Before JOLLY, OWEN, and HAYNES, Circuit Judges.

PER CURIAM: *

Jay Sandifer appeals his sentence for receiving child pornography in violation of 18 U.S.C. § 2252A(a)(2). The district court's guideline calculation reflected a two-level reduction for acceptance of responsibility under U.S. Sentencing Guidelines Manual (U.S.S.G.) § 3E1.1(a), but the Government did not move for an additional one-level reduction under § 3E1.1(b). The court sentenced Sandifer within the advisory guideline range to 108 months of imprisonment, a $15,000 fine, and five years

of supervised release. Sandifer argues that we should remand the case to the district court to rule out the possibility that the Government had improper motives in refusing to move for the additional one-level reduction.

We review the issue for plain error. *United States v. Garcia-Carrillo*, 749 F.3d 376, 378 (5th Cir. 2014) (per curiam). After Sandifer was sentenced, the Sentencing Commission amended § 3E1.1's commentary to clarify that the Government should not withhold a motion for the third-level reduction "based on interests not identified in § 3E1.1, such as whether the defendant agrees to waive his or her right to appeal." U.S.S.G. app. C amend. 775 at 43 (2013) (codified at U.S.S.G. § 3E1.1 cmt. n.6). The amendment applies to cases pending on direct appeal. *United States v. Villegas Palacios*, 756 F.3d 325, 326 & n.1 (5th Cir. 2014) (per curiam).

Sandifer's speculation that the Government may have had improper motives in withholding the motion falls short of a showing of clear or obvious error. *See Puckett v. United States*, 556 U.S. 129, 135, 129 S.Ct. 1423, 173 L.Ed.2d 266 (2009). Moreover, the record indicates that Sandifer did not plead guilty until three days before trial, after the Government had engaged in significant trial preparation and after the trial date had been continued at his request.

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.